Teoman GURSON and Gulson
Gurson, Petitioners,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 08–71279.

United States Court of Appeals,
Ninth Circuit.

Submitted Aug. 8, 2012.*

Filed Aug. 14, 2012.

Farshad Owji, Esquire, Owji Law
Group, San Francisco, CA, for Petitioners.

Chief Counsel Ice, Office of the Chief
Counsel Department of Homeland Security, San Francisco, CA, OIL, Jessica Segall,
Trial, M. Jocelyn Lopez Wright, DOJ–U.S.
Department of Justice, Washington, DC,
for Respondent.

Before: CALLAHAN and WATFORD,
Circuit Judges, and SINGLETON, Senior
District Judge.**

MEMORANDUM ***

Gulson and Teoman Gurson petition for
review of the Board of Immigration Appeals' ("BIA") denial of their application
for asylum and withholding of removal.
The BIA affirmed the Immigration
Judge's ("IJ") finding that the Gursons
failed to establish a well-founded fear of
persecution on account of their religious
beliefs. The evidence in the record does
not compel a finding to the contrary, and
thus we deny the petition.[1]

1. The BIA's findings are conclusive
unless any reasonable adjudicator would
be compelled to conclude to the contrary.
8 U.S.C. § 1252(b)(4)(B); *INS v. Elias–*

---

* The panel unanimously concludes this case is
  suitable for decision without oral argument.
  *See* Fed. R.App. P. 34(a)(2).

** The Honorable James K. Singleton, Senior
   District Judge for the U.S. District Court for
   Alaska, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Because the parties are familiar with the
   facts and procedural history we do not restate
   them here except as necessary to explain our
   decision.

*Zacarias,* 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). "[P]ersecution is an extreme concept." *Singh v. INS,* 134 F.3d 962, 967 (9th Cir.1998). To establish past persecution the Gursons must show: (1) incidents that rise to the level of persecution, (2) that the persecution is based on their religious beliefs, and (3) that the government was unable or unwilling to control the private actors responsible for the persecution. *Baballah v. Ashcroft,* 367 F.3d 1067, 1074 (9th Cir.2004).

Although 8 U.S.C. § 1158(b) provides that asylum may be granted based on persecution on the basis of religious views, the IJ reasonably determined that the alleged incidents—being beaten for holding hands twenty years ago, being warned to wear a head scarf and leggings or risk having hydrochloric acid thrown on them, having the chimney blocked by the building manager—are more akin to discrimination rather than persecution. *See Prasad v. INS,* 47 F.3d 336, 339–40 (9th Cir.1995). Furthermore, the Gursons' contention that the events were due to their religious beliefs is based on speculation, and they have not shown that the government would be unable or unwilling to protect them. The Gursons did not report most of the incidents and the *Country Reports* indicate the government of Turkey is committed to ensuring religious freedom.

Because the Gursons failed to establish past persecution and offered no separate grounds for fearing religious persecution, they have failed to demonstrate a reasonable fear of future persecution. *See Singh,* 134 F.3d at 967 n. 8 (holding a fear of continuation of the same treatment necessarily ties petitioner's fear of future persecution to whether he experienced past persecution). Therefore, the Gursons have failed to make the compelling factual showing necessary for a grant of relief.

**2.** In order to qualify for withholding of removal, petitioners must demonstrate a "clear probability of persecution." *Id.* at 971 (citation omitted). If "the evidence does not compel a finding of persecution or a well-founded fear thereof, it necessarily does not compel a finding that Petitioner[s] [have] shown a 'clear probability' of persecution if [they] were to return to [Turkey]." *Id.* Thus, the Gursons do not qualify for withholding of removal.

The petition for review is **DENIED.**